**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**William Desmond CONRAD,**
**Defendant–Appellant.**

**No. 13–3229.**

United States Court of Appeals,
Eighth Circuit.

Submitted: June 6, 2014.

Filed: June 12, 2014.

Abbie Crites–Leoni, Assistant U.S. Attorney, U.S. Attorney's Office, Cape Girardeau, MO, for Plaintiff–Appellee.

William Desmond Conrad, Forrest City, AR, pro se.

Clifton Kent Verhines, Jr., Birk Law Firm, Cape Girardeau, MO, for Defendant–Appellant.

Before LOKEN, MURPHY, and SMITH, Circuit Judges.

PER CURIAM.

William Conrad pleaded guilty, pursuant to a written plea agreement, to possessing child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). At the plea hearing, the district court [1] accepted the guilty plea after Conrad repeatedly confirmed he was pleading guilty voluntarily. Prior to sentencing, Conrad sought substitute counsel and to withdraw his guilty plea. At the sentencing hearing, defense counsel advised that Conrad believed he and counsel had reached an "impasse" because counsel declined to file a motion to withdraw the plea on the ground that the Supreme Court's recent decision in *Florida v. Jardines*, —— U.S. ——, 133 S.Ct. 1409, 185 L.Ed.2d 495 (2013), established that the search of Conrad's computer had violated his Fourth Amendment rights. The district court ruled that *Jardines* was not relevant to this case, denied substitute counsel and any motion to withdraw the plea, and sentenced Conrad to 151 months in prison with supervised release for life.

On appeal, newly appointed counsel filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating that only frivolous issues relating to Conrad's guilty plea and the denial of his request for substitute counsel could be raised on direct appeal. Conrad filed a *pro se* supplemental brief arguing that the search of his computer violated the Fourth Amendment; his guilty plea was not knowing and voluntary; the court violated Federal Rule of Criminal Procedure 11 by not letting him withdraw the plea and obtain substitute counsel; the statutes under which he was convicted are invalid and unconstitutional; his Guide-

lines sentencing range was miscalculated; and his sentence is excessive.

Having carefully considered the record on appeal, we conclude: (1) the court did not abuse its discretion in denying Conrad's request for substitute counsel because *Jardines* was not a valid basis to withdraw his guilty plea and the record showed the plea was knowing and voluntary, *see* Fed.R. Crim.P. 11(d)(2)(B); *Martel v. Clair*, —— U.S. ——, ——, 132 S.Ct. 1276, 1287, 182 L.Ed.2d 135 (2012) (motion to substitute); *United States v. Gray*, 152 F.3d 816, 819 (8th Cir.1998) (motion to withdraw plea); (2) Conrad's valid plea forecloses any direct appeal challenge to the search of his computer, *see United States v. Beck*, 250 F.3d 1163, 1166 (8th Cir.2001); (3) Conrad may not challenge Guidelines calculations to which he stipulated in the plea agreement, *see United States v. Krzyzaniak*, 702 F.3d 1082, 1084 (8th Cir.2013); (4) his sentence within the unobjected-to guidelines range is not substantively unreasonable, *see United States v. Feemster*, 572 F.3d 455, 461 (8th Cir. 2009); and (5) his constitutional and jurisdictional challenges to the conviction and sentence are without merit. We decline to consider on direct appeal Conrad's ineffective-assistance arguments. *See United States v. Hubbard*, 638 F.3d 866, 869 (8th Cir.2011).

Finally, having reviewed the record independently under *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues for appeal. Accordingly, we affirm the judgment of the district court, and we grant counsel's motion to withdraw, subject to counsel informing appellant about proce-

---

1. The Honorable Stephen N. Limbaugh, Jr., United States District Judge for the Eastern District of Missouri.

dures for seeking rehearing or filing a petition for certiorari.